Lenora M. Lapidus (LL-6592)
Women's Rights Project
American Civil Liberties Union Foundation
125 Broad Street, 18th Floor
New York, NY 10004
212-519-7816
Attorney for Plaintiffs
Mei Ying Liu and Shu Fang Chen

RECEIVED-CLERK
U.S. DISTRICT COURT

2003 JUL 17 A 10: 55

FILED

JUL 17 2003

AT 8:30 _____
WILLIAM T. WALSH, CLERK

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF NEW JERSEY

| | |
|---|---|
| MEI YING LIU and SHU FANG CHEN,<br><br>Plaintiffs,<br><br>v.<br><br>ORIENTAL BUFFET, INC., d/b/a KING CHEF BUFFET; METROPOLITAN BUFFET CORPORATION, d/b/a METROPOLITAN BUFFET; AN NA ZHENG; XIAO YANG ZHENG; BEN LIANG ZHU; FRANK CHAN, a/k/a KAI TUNG CHEN, a/k/a KAI TONG CHEN, a/k/a KAI CHIANG CHAN, a/k/a KAI CHEUNG CHAN, a/k/a KAI CHEONG CHAN; and DE GI CHING, a/k/a TEH QI CHING, a/k/a JIMMY CHING,<br><br>Defendants. | Civil Action No. 03-2406 (KSH)<br><br>Honorable Katharine S. Hayden, U.S.D.J.<br><br><br>**AFFIDAVIT OF LEGAL SERVICES<br>OF PLAINTIFFS' COUNSEL** |

LENORA M. LAPIDUS, ESQ., having been duly sworn, states:

1.  I am an attorney at law of the State of New Jersey and the Director of the American Civil Liberties Union Foundation – Women's Rights Project, co-counsel for plaintiffs Mei Ying Liu and Shu Fang Chen ("Plaintiffs"). I make this Certification based on firsthand knowledge, and review of documents maintained by Plaintiffs' co-counsel in the ordinary course of business. This Certification is being submitted in support of Plaintiffs' application for an award of attorney fees and costs pursuant to Local Civil Rule 54.2 and

29 U.S.C. § 216(b), 42 U.S.C. § 1988(b), and N.J.S.A. §§ 34:11-56a25, 34:11-56.8, and 10:5-27.1.

2.  I am familiar with the attorneys' fees and costs normally allowed by the Court relative to the representation of individuals and entities in various types of litigation, including labor law violations and civil rights actions.

3.  Summarized below are the legal services performed by co-counsel in connection with this action:

    a.  Meetings with clients;

    b.  Research on potential legal claims and possible relief;

    c.  Drafting, editing, filing and serving of original Complaint;

    d.  Various business name and address searches of Defendants;

    e.  Preparation of motion for admission *pro hac vice* and related documents;

    f.  Calculation of damages;

    g.  Preparation of request for entry of default and motion for default judgment.

4.  Detailed computer-generated reports of the services performed, hours billed, and hourly rates of the attorneys, summer associates, and paralegals performing these services are attached as Exhibit A.  Note that fees are not being sought for hours associated with amending the complaint or with publicity efforts.  A summary of the fees sought follows.

| Attorney/Summer Associate/Paralegal | Hours Billed | Hourly Rate | Fees Billed |
|---|---|---|---|
| Jennifer Arnett Lee, Esq. | 113.58 | $175 before 7/1/2003, $195 thereafter | $20,281.95 |
| Lenora M. Lapidus, Esq. | 25.41 | $285 before 7/1/2003, $300 thereafter | $7,309.95 |
| Alix R. Rubin, Esq. | 93.85 | $225 before 7/1/2003, $250 thereafter | $17,253.75 |
| Edward M. Barocas, Esq. | 6.5 | $200 | $1,300.00 |
| Michele M. Contreras Sadati, Esq. | 4 | $205 | $820.00 |
| Patrick J. Whalen, Esq. | 4.55 | $225 before 7/1/2003, $240 thereafter | $1,068.00 |
| Amanda Couture, Summer Associate | 39.08 | $120 | $4,689.60 |
| Thomas Crawford, Paralegal | 4.5 | $90 | $405.00 |
| Katherine E. Taggart, Paralegal | 1.6 | $80 | $128.00 |
| **TOTAL** | **293.07** | | **$53,256.25** |

5. In connection with the various legal services indicated above, co-counsel has incurred the following litigation costs:

|     |                              |            |
|-----|------------------------------|------------|
| a.  | Telephone calls              | $25.94     |
| b.  | Photocopies                  | $283.44    |
| c.  | Facsimiles                   | $7.20      |
| d.  | Filing fees                  | $160.50    |
| e.  | Messenger Service            | $180.25    |
| f.  | Federal Express              | $45.04     |
| g.  | Postage                      | $26.80     |
| h.  | Business information searches| $40.40     |
| i.  | Serviceon Defendants         | $150.00    |
| j.  | Lexis research               | $419.02    |
|     | **TOTAL**                    | **$1,338.59** |

6. It is respectfully requested that this Court allow attorneys' fees of $53,256.25 to co-counsel, together with out-of-pocket costs of $1,338.59.

_____
Lenora M. Lapidus

Sworn and subscribed to before
me this ___ day of July, 2003

___7/16/03_____
Notary Public

_Christopher A. Hansen_

Christopher A. ......
Notary Public, State of New York
No. 4948640
Qualified in Westchester County
Commission Expires March 20, ~~1994~~
2007

| 7/16/2003 | ACLU | | |
|---|---|---|---|
| 4:34 PM | Slip Listing | Page | 1 |

---

## Selection Criteria

| Slip.Classification | Open |
|---|---|
| Attorney (hand sele | Include: Jennifer Arnett |
| Client (hand select) | Include: King Chef |

Rate Info - identifies rate source and level

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 16597 | TIME | Jennifer Arnett | 0.25 | 175.00 | 43.75 |
| 11/25/2002 | 12:00 AM | Telephone | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| E-mail correspondence with Jennifer Ching (attorney familiar with previous King Chef case) regarding: potential for initiating claim. | | | 0.00 | | |
| 16598 | TIME | Jennifer Arnett | 0.50 | 175.00 | 87.50 |
| 11/26/2002 | 11:54 AM | Telephone | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| E-mail correspondence w/ J. Ching regarding: attorneys previously involved with King Chef plaintiffs. | | | 0.00 | | |
| 16599 | TIME | Jennifer Arnett | 0.72 | 175.00 | 126.00 |
| 12/10/2002 | | Telephone | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| E-mail corr. w/ J. Ching and Michael Shen (private attorney on first King Chef case) regarding status of original and new cases. | | | 0.00 | | |
| 16600 | TIME | Jennifer Arnett | 0.25 | 175.00 | 43.75 |
| 12/12/2002 | | Telephone | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| E-mail corr. w/ J. Ching and Megan Lewis (attorney at Urban Justice Center) regarding possibility of filing a claim. | | | 0.00 | | |
| 16601 | TIME | Jennifer Arnett | 0.08 | 175.00 | 14.00 |
| 1/8/2003 | | Telephone | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| E-mail corr. w/ J. Ching regarding setting up meeting with clients. | | | 0.00 | | |
| 16592 | TIME | Jennifer Arnett | 4.00 | 175.00 | 700.00 |
| 2/24/2003 | | Meeting | 0.00 | T@1 | |
| WIP | | King Chef | 0.00 | | |
| Initial meeting with clients to discuss | | | 0.00 | | |

7/16/2003                 ACLU
4:34 PM               Slip Listing                      Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| potential case. | | | | |
| 16593    TIME<br>2/24/2003        3/19/2003<br>WIP<br>Write initial memo summarizing facts and<br>potential legal claims of case. | Jennifer Arnett<br>Drafting<br>King Chef | 6.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 1050.00 |
| 16602    TIME<br>3/7/2003<br>WIP<br>E-mail corr. w/ J. ching regarding status of<br>Dept. of Labor investigation | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 43.75 |
| 16603    TIME<br>3/10/2003<br>WIP<br>E-mail corr. w/ J. Ching regarding status of<br>Dept. of Labor investigation; phone call to<br>Dept. of Labor regarding same. | Jennifer Arnett<br>Telephone<br>King Chef | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 87.50 |
| 16604    TIME<br>3/28/2003<br>WIP<br>E-mail corr. w/ J. Ching regarding status of<br>first King Chef case, Ed Barocas (Legal<br>Director of ACLU of New Jersey) regarding<br>possible co-counsel arrangement. | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16605    TIME<br>4/1/2003<br>WIP<br>E-mail corr. w/ J. Ching regarding: status of<br>first King Chef case, potential co-counsel<br>arrangement; E Barocas regarding potential<br>co-counsel arrangement. | Jennifer Arnett<br>Telephone<br>King Chef | 1.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 175.00 |
| 15944    TIME<br>4/1/2003        5:02 PM<br>WIP<br>Business name search | Jennifer Arnett<br>Research<br>King Chef | 0.80<br>0.00<br>0.00<br>0.00 | 150.00<br>T | 120.00 |
| 16606    TIME<br>4/2/2003<br>WIP<br>E-mail corr. w/ Lenora Lapidus, E. Barocas<br>regarding potential co-counsel<br>arrangements, finding cooperating law firm. | Jennifer Arnett<br>Telephone<br>King Chef | 1.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 175.00 |

7/16/2003                                    ACLU
4:34 PM                                    Slip Listing                                    Page       3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16607<br>4/4/2003<br>WIP<br>E-mail corr. w/ E. Barocas, L. Lapidus<br>regarding possible law firm contacts for<br>co-counseling. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 43.75 |
| 16608<br>4/7/2003<br>WIP<br>E-mail corr. w/ E. Barocas regarding private<br>attorney cooperation. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.08<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 14.00 |
| 16609<br>4/14/2003<br>WIP<br>E-mail corr. w/ E. Barocas regarding:<br>cooperating attorney status. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 29.75 |
| 16610<br>4/16/2003<br>WIP<br>E-mail corr. w/ intern regarding public policy<br>research. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 29.75 |
| 15954<br>4/16/2003<br>WIP<br>Draft complaint. | TIME<br>2:45 PM | Jennifer Arnett<br>Complaint<br>King Chef | 2.48<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 434.00 |
| 15955<br>4/17/2003<br>WIP<br>Draft complaint. | TIME<br>5:14 PM | Jennifer Arnett<br>Complaint<br>King Chef | 2.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 481.25 |
| 15958<br>4/18/2003<br>WIP<br>Draft and edit complaint. | TIME<br>4:57 PM | Jennifer Arnett<br>Complaint<br>King Chef | 2.48<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 434.00 |
| 15961<br>4/23/2003<br>WIP<br>Edit complaint. | TIME<br>12:40 PM | Jennifer Arnett<br>Complaint<br>King Chef | 0.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 131.25 |

7/16/2003                         ACLU
4:34 PM                      Slip Listing                          Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 15962<br>4/24/2003<br>WIP<br>Edit complaint. | TIME<br>2:42 PM | Jennifer Arnett<br>Complaint<br>King Chef | 1.47<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 257.25 |
| 16611<br>4/24/2003<br>WIP<br>E-mail corr. w/ E. Barocas regarding draft<br>complaint. Research possibility of public<br>policy claim. | TIME | Jennifer Arnett<br>Research<br>King Chef | 7.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 1225.00 |
| 16612<br>4/25/2003<br>WIP<br>E-mail corr. w/ E. Barrocas regarding<br>working with Alix Rubin. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 43.75 |
| 16613<br>5/6/2003<br>WIP<br>E-mail corr. w/ J. Ching regarding public<br>policy claim; preparation of conflicts check | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 131.25 |
| 15963<br>5/8/2003<br>WIP<br>Arrange timing for complaint filing, press<br>conference. | TIME<br>2:20 PM | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16614<br>5/9/2003<br>WIP<br>E-mail corr. w/ L. Lapidus and E. Barocas<br>regarding working with A. Rubin, timing for<br>filing of complaint. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 15966<br>5/12/2003<br>WIP<br>Communication with co-counsel about<br>sharing fees and costs. | TIME<br>4:49 PM | Jennifer Arnett<br>Fees and Costs<br>King Chef | 0.16<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 28.00 |
| 15967<br>5/12/2003<br>WIP<br>Query to national list serve about public<br>policy argument. | TIME<br>4:59 PM | Jennifer Arnett<br>Research<br>King Chef | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 35.00 |

7/16/2003                                  ACLU                                        Page      5
4:34 PM                                  Slip Listing

| Slip ID Dates and Time Posting Status Description | | | Attorney Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 15965 5/12/2003 WIP Drafting of retainer agreement. | TIME 4:34 PM | 5/13/2003 | Jennifer Arnett Drafting King Chef | 0.46 0.00 0.00 0.00 | 175.00 T@1 | 80.50 |
| 15968 5/12/2003 WIP Drafting of consent forms, as required by FLSA. | TIME 5:36 PM | 5/13/2003 | Jennifer Arnett Drafting King Chef | 0.59 0.00 0.00 0.00 | 175.00 T@1 | 101.50 |
| 15964 5/12/2003 WIP Edit complaint. | TIME 4:24 PM | 5/20/2003 | Jennifer Arnett Complaint King Chef | 7.66 0.00 0.00 0.00 | 175.00 T@1 | 1340.50 |
| 16615 5/12/2003 WIP E-mail corr. w/ A. Rubin regarding co-counsel arrangements; A. Rubin, L. Lapidus, E. Barocas regarding viability of public policy claim, possibility of filing in state court; L. Lapidus regarding FLSA consent forms. | TIME | | Jennifer Arnett Telephone King Chef | 5.50 0.00 0.00 0.00 | 175.00 T@1 | 962.50 |
| 16616 5/13/2003 WIP E-mail corr. w/ cooperating attorneys regarding: FLSA consent forms, possibility of filing in state court, revisions to complaint, co-counsel agreement, arrange for conference call. | TIME | | Jennifer Arnett Telephone King Chef | 2.50 0.00 0.00 0.00 | 175.00 T@1 | 437.50 |
| 15979 5/13/2003 WIP Review of local rules for District of New Jersey. | TIME 10:18 AM | | Jennifer Arnett Research King Chef | 0.41 0.00 0.00 0.00 | 175.00 T@1 | 71.75 |
| 15980 5/13/2003 WIP FLSA statute of limitations | TIME 11:08 AM | | Jennifer Arnett Research King Chef | 0.18 0.00 0.00 0.00 | 175.00 T@1 | 31.50 |

7/16/2003                                      ACLU
4:34 PM                                     Slip Listing                                    Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 15983<br>5/13/2003<br>WIP<br>Drafting of co-counsel agreement. | TIME<br>12:47 PM | 5/14/2003 | Jennifer Arnett<br>Drafting<br>King Chef | 0.60<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 105.00 |
| 15984<br>5/13/2003<br>WIP<br>Comparison of allowable relief under federal<br>and state laws. | TIME<br>1:27 PM | | Jennifer Arnett<br>Research<br>King Chef | 0.18<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 31.50 |
| 16617<br>5/14/2003<br>WIP<br>Conference call w/ cooperating attys<br>regarding state vs. federal court, judge<br>assigned to first King Chef case; e-mail corr.<br>regarding same. | TIME<br>2:30 AM | | Jennifer Arnett<br>Telephone<br>King Chef | 1.67<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 292.25 |
| 16618<br>5/14/2003<br>WIP<br>Discuss King Chef case, media strategy<br>with Richard Alleyne. | TIME | | Jennifer Arnett<br>Meeting<br>King Chef | 0.50<br>0.50<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 87.50 |
| 16621<br>5/15/2003<br>WIP<br>E-mail corr. w/ cooperating attys regarding<br>state vs. federal court; review comments on<br>complaint. | TIME | | Jennifer Arnett<br>review<br>King Chef | 1.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 262.50 |
| 16099<br>5/15/2003<br>WIP<br>Review, drafting of press release. | TIME<br>12:25 PM | 5/19/2003 | Jennifer Arnett<br>Drafting<br>King Chef | 0.37<br>0.37<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 64.75 |
| 16619<br>5/15/2003<br>WIP<br>Review draft press release. | TIME | | Jennifer Arnett<br>review<br>King Chef | 0.75<br>0.75<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 131.25 |
| 16620<br>5/15/2003<br>WIP<br>Telephone conversation w/ Chinese Staff<br>and Workers Assn. regarding locating<br>plaintiffs; e-mail corr. w/ cooperating attys | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.67<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 117.25 |

7/16/2003                                  ACLU
4:34 PM                                  Slip Listing                                    Page       7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding same. | | | | |
| 16098        TIME<br>5/15/2003        9:43 AM<br>WIP<br>Conversation with Mike Shen<br>(attorney)--strategy. | Jennifer Arnett<br>Telephone<br>King Chef | 0.28<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 49.00 |
| 16100        TIME<br>5/16/2003        4:02 PM<br>WIP<br>Edits to complaint, retainer. | Jennifer Arnett<br>Complaint<br>King Chef | 3.28<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 574.00 |
| 16101        TIME<br>5/16/2003        1:00 PM<br>WIP<br>Meeting with clients & interpreter. Review<br>complaint, retainer, media strategy. | Jennifer Arnett<br>Meeting<br>King Chef | 3.03<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 530.25 |
| 16102        TIME<br>5/16/2003        4:52 PM<br>WIP<br>Discussion with supervisor, Lenora Lapidus. | Jennifer Arnett<br>Meeting<br>King Chef | 0.05<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 8.75 |
| 16624        TIME<br>5/16/2003<br>WIP<br>E-mail corr. w/ J. Ching regarding wage<br>discrimination claim. | Jennifer Arnett<br>Meeting<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16088        TIME<br>5/18/2003        7:30 PM<br>WIP<br>round-trip travel from home to Chinese Staff<br>& Workers, for meeting with clients. | Jennifer Arnett<br>Travel<br>King Chef | 1.58<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 276.50 |
| 16089        TIME<br>5/18/2003        2:45 PM<br>WIP<br>Meeting with clients & translator, to discuss<br>complaint, retainer, publicity, etc. | Jennifer Arnett<br>Meeting<br>King Chef | 4.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 831.25 |
| 16084        TIME<br>5/19/2003        9:27 AM<br>WIP<br>Preparation of retainer, consent form for Ah<br>Fang. | Jennifer Arnett<br>Pre-filing<br>King Chef | 0.20<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 35.00 |

7/16/2003
4:34 PM

ACLU
Slip Listing

Page          8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 16090<br>5/19/2003<br>WIP<br>Drafting of retainer agreements. | TIME<br>4:29 PM | | Jennifer Arnett<br>Drafting<br>King Chef | 0.04<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 7.00 |
| 16625<br>5/19/2003<br>WIP<br>Final edits to complaint; e-mail corr.<br>regarding immigration status of client, final<br>edits to complaint, co-counsel agreement,<br>preparation of filing papers | TIME | | Jennifer Arnett<br>Drafting<br>King Chef | 1.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 232.75 |
| 16087<br>5/19/2003<br>WIP<br>Update to co-counsel | TIME<br>9:57 AM | | Jennifer Arnett<br>Meeting<br>King Chef | 0.46<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 80.50 |
| 16107<br>5/20/2003<br>WIP<br>Edits to complaint. | TIME<br>4:57 PM | 5/21/2003 | Jennifer Arnett<br>Complaint<br>King Chef | 2.96<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 518.00 |
| 16105<br>5/20/2003<br>WIP<br>Preparation of civil cover sheet. | TIME<br>12:18 PM | | Jennifer Arnett<br>Pre-filing<br>King Chef | 0.19<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 33.25 |
| 16104<br>5/20/2003<br>WIP<br>discussion with Wei Chen about updates<br>from clients. | TIME<br>11:26 AM | | Jennifer Arnett<br>Telephone<br>King Chef | 0.03<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 5.25 |
| 16628<br>5/21/2003<br>WIP<br>Discussion w. A. Rubin regarding filing and<br>service of complaint. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16626<br>5/21/2003<br>WIP<br>Discussion w/ W. Chen regarding final edits<br>to complaint. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 131.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16629<br>5/22/2003<br>WIP<br>Discussion w/ A. Rubin regarding revisions<br>to complaint. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16627<br>5/22/2003<br>WIP<br>Review of W. Chen's and W. Lam's list of<br>concerns with the complaint, discussion w/<br>L. Lapidus regarding same. | TIME | Jennifer Arnett<br>Drafting<br>King Chef | 3.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 525.00 |
| 16631<br>6/5/2003<br>WIP<br>Review intern memo on successor liability,<br>e-mail corr. regarding same. | TIME | Jennifer Arnett<br>review<br>King Chef | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 87.50 |
| 16254<br>6/5/2003<br>WIP<br>Conversation with cooperating attorney<br>regarding: business searches, finding<br>defendants. | TIME<br>1:32 PM | Jennifer Arnett<br>Telephone<br>King Chef | 0.44<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 77.00 |
| 16255<br>6/5/2003<br>WIP<br>Business search for defendants. | TIME<br>2:00 PM | Jennifer Arnett<br>Research<br>King Chef | 0.24<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 42.00 |
| 16630<br>6/5/2003<br>WIP<br>Discussion w/ A. Rubin regarding status of<br>filing and service; review of e-mail<br>correspondence between cooperating attys. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 1.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 232.75 |
| 16632<br>6/6/2003<br>WIP<br>E-mail corr. w/ cooperating attys regarding<br>status of searches; telephone discussion w/<br>A. Rubin regarding same. | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 0.75<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 131.25 |
| 16633<br>6/9/2003<br>WIP | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 2.00<br>0.00<br>0.00 | 175.00<br>T@1 | 350.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| | E-mail corr. w/ cooperating attys regarding<br>potential RICO claim, filing of amended<br>complaint, service of original complaint,<br>location of defendants | | 0.00 | | |
| 16310<br>6/9/2003<br>WIP | TIME<br>6:10 PM | Jennifer Amett<br>Meeting<br>King Chef | 2.92<br>2.92<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 511.00 |
| | Meeting with client and CSWA staff (1 hour),<br>interview with NJ press. | | 0.00 | | |
| 16285<br>6/9/2003<br>WIP | TIME<br>11:30 AM | Jennifer Arnett<br>Telephone<br>King Chef | 1.17<br>1.17<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 204.75 |
| | Conference call about amending complaint<br>(parties and claims). | | 0.00 | | |
| 16286<br>6/9/2003<br>WIP | TIME<br>12:40 PM | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.00<br>0.00 | 175.00<br>T@1 | 43.75 |
| | Call with Wei Chen (CSWA) about<br>defendants' names. | | 0.00 | | |
| 16309<br>6/9/2003<br>WIP | TIME<br>6:18 PM | Jennifer Arnett<br>Travel<br>King Chef | 1.00<br>1.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 175.00 |
| | travel from office to CSWA and back | | 0.00 | | |
| 16280<br>6/9/2003<br>WIP | TIME<br>10:58 AM | Jennifer Arnett<br>Legal<br>King Chef | 0.36<br>0.36<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 63.00 |
| | Discussion about civil RICO, prepare for<br>conference call. | | 0.00 | | |
| 16313<br>6/10/2003<br>WIP | TIME<br>12:01 PM | Jennifer Arnett<br>Telephone<br>King Chef | 0.31<br>0.31<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 54.25 |
| | Conversation about amended complaint. | | 0.00 | | |
| 16635<br>6/10/2003<br>WIP | TIME | Jennifer Arnett<br>Drafting<br>King Chef | 0.50<br>0.50<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 87.50 |
| | Final edits to amended complaint. | | 0.00 | | |
| 16634<br>6/10/2003<br>WIP | TIME | Jennifer Arnett<br>Telephone<br>King Chef | 2.00<br>0.00<br>0.00 | 175.00<br>T@1 | 350.00 |
| | E-mail corr. w/ cooperating attys, CSWA | | 0.00 | | |

7/16/2003                                 ACLU
4:34 PM                              Slip Listing                          Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding information about "new"<br>restaurant, serving amended and original<br>complaint, edits to amended complaint | | | | |
| 16312<br>6/10/2003<br>WIP<br>E-mail to press contact at Herald News. | TIME<br>11:23 AM<br><br>Jennifer Arnett<br>Drafting<br>King Chef | 0.07<br>0.07<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 12.25 |
| 16636<br>6/11/2003<br>WIP<br>E-mail correspondence regarding filing of<br>amended complaint. | TIME<br><br>Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.25<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 43.75 |
| 16637<br>6/12/2003<br>WIP<br>E-mail corr. regarding potential RICO claim,<br>damages, filing amended complaint; review<br>of damages charts | TIME<br><br>Jennifer Arnett<br>Telephone<br>King Chef | 0.42<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 73.50 |
| 16639<br>6/13/2003<br>WIP<br>Review of revised damages charts; e-mail<br>corr. regarding same. E-mail w/ A. Rubin<br>about trafficking. | TIME<br><br>Jennifer Arnett<br>review<br>King Chef | 0.58<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 101.50 |
| 16638<br>6/13/2003<br>WIP<br>Review of press coverage of King Chef case;<br>e-mail corr regarding same. | TIME<br><br>Jennifer Arnett<br>review<br>King Chef | 0.50<br>0.50<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 87.50 |
| 16640<br>6/16/2003<br>WIP<br>E-mail corr. regarding status of service. | TIME<br><br>Jennifer Arnett<br>Telephone<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 29.75 |
| 16641<br>6/17/2003<br>WIP<br>E-mail corr. regarding status of sevice, filing<br>proof of service. | TIME<br><br>Jennifer Arnett<br>Telephone<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 29.75 |

7/16/2003                          ACLU
4:34 PM                          Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 16642<br>6/18/2003<br>WIP<br>Meet with A. Couture to discuss damages<br>charts, review same. | TIME | | Jennifer Arnett<br>review<br>King Chef | 0.50<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 87.50 |
| 16398<br>6/19/2003<br>WIP<br>Preparation of pro hac vice papers. | TIME<br>12:00 PM | | Jennifer Arnett<br>Legal<br>King Chef | 0.31<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 54.25 |
| 16643<br>6/19/2003<br>WIP<br>E-mail corr. regarding potential RICO claim. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.25<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 43.75 |
| 16644<br>6/20/2003<br>WIP<br>Continue review of damages charts. | TIME | | Jennifer Arnett<br>review<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 57.75 |
| 16427<br>6/23/2003<br>WIP<br>Review of calculation of damages. | TIME<br>4:22 PM | 6/24/2003 | Jennifer Arnett<br>Legal<br>King Chef | 0.84<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 147.00 |
| 16645<br>6/24/2003<br>WIP<br>E-mail corr regarding status of service and<br>trafficking element of case. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 43.75 |
| 16646<br>6/25/2003<br>WIP<br>E-mail corr regarding trafficking element of<br>case, possibility of T-1 visa; discussion of<br>same w. intern, immigration attorney. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 1.00<br>0.00<br>0.00<br>0.00 | 175.00<br>T@1 | 175.00 |
| 16505<br>6/27/2003<br>WIP<br>Review research/memorandum on RICO | TIME<br>12:35 PM | 7/3/2003 | Jennifer Arnett<br>review<br>King Chef | 1.55<br>1.55<br>0.00<br>0.00 | 175.00<br>T@1<br>Do Not Bill | 271.25 |

7/16/2003                          ACLU

4:34 PM                      Slip Listing                            Page    13

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 16525 | TIME | | Jennifer Arnett | 0.32 | 175.00 | 56.00 |
| 6/30/2003 | 5:09 PM | | Telephone | 0.32 | T@1 | |
| WIP | | | King Chef | 0.00 | Do Not Bill | |
| Talk with reporter from World Journal. | | | | 0.00 | | |
| 16521 | TIME | | Jennifer Arnett | 2.24 | 195.00 | 436.80 |
| 6/30/2003 | 3:43 PM | 7/11/2003 | Legal | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| Preparation of pro hac vice papers. | | | | 0.00 | | |
| 16647 | TIME | | Jennifer Arnett | 0.67 | 195.00 | 130.65 |
| 7/2/2003 | | | Telephone | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| E-mail corr w/ cooperating attys regarding filing for default and default judgment. | | | | 0.00 | | |
| 16648 | TIME | | Jennifer Arnett | 0.75 | 195.00 | 146.25 |
| 7/2/2003 | | | Telephone | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| E-mail corr w/ cooperating attys regarding order from J. Hayden order to seek default and default judgment. | | | | 0.00 | | |
| 16549 | TIME | | Jennifer Arnett | 0.80 | 195.00 | 156.00 |
| 7/3/2003 | 5:02 PM | | Drafting | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| Draft motion for default. | | | | 0.00 | | |
| 16550 | TIME | | Jennifer Arnett | 4.57 | 195.00 | 891.15 |
| 7/7/2003 | 10:37 AM | 7/11/2003 | Drafting | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| Research and draft motion for default judgment. | | | | 0.00 | | |
| 16649 | TIME | | Jennifer Arnett | 0.83 | 195.00 | 161.85 |
| 7/7/2003 | | | Telephone | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| E-mail corr regarding default and default judgment. | | | | 0.00 | | |
| 16650 | TIME | | Jennifer Arnett | 1.00 | 195.00 | 195.00 |
| 7/8/2003 | | | Telephone | 0.00 | T@2 | |
| WIP | | | King Chef | 0.00 | | |
| Phone discussion w/ W. chen regarding new plaintiff; e-mail corr. regarding same, possibility of amending complaint a second time. | | | | 0.00 | | |

7/16/2003                     ACLU
4:34 PM                    Slip Listing                          Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 16651<br>7/9/2003<br>WIP<br>E-mail corr. regarding statute of limitations<br>for RICO, CFA claims, serving notice of<br>default judgment. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.25<br>0.25<br>0.00<br>0.00 | 195.00<br>T@2<br>Do Not Bill | 48.75 |
| 16652<br>7/10/2003<br>WIP<br>E-mail corr regarding pro hac vice papers,<br>affidavit of legal services, motion for default<br>judgment. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.33<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 64.35 |
| 16557<br>7/10/2003<br>WIP<br>Conversation with Wei Chen at CSWA about<br>finding defendants. | TIME<br>2:56 PM | | Jennifer Arnett<br>Telephone<br>King Chef | 0.09<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 17.55 |
| 16653<br>7/11/2003<br>WIP<br>E-mail corr. regarding pro hac vice papers,<br>default judgment, affidavit of legal services. | TIME | | Jennifer Arnett<br>Telephone<br>King Chef | 0.50<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 97.50 |
| 16594<br>7/11/2003<br>WIP<br>Conversation with co-counsel regarding:<br>whether to seek jury trial or hearing for<br>damages on discrimination and public policy<br>claims. | TIME<br>4:36 PM | | Jennifer Arnett<br>Telephone<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 33.15 |
| 16561<br>7/11/2003<br>WIP<br>Preparation of affidavit of legal services. | TIME<br>11:47 AM | | Jennifer Arnett<br>Drafting<br>King Chef | 1.91<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 372.45 |
| 16591<br>7/11/2003<br>WIP<br>Preparation of affidavit of legal services. | TIME<br>3:23 PM | 7/14/2003 | Jennifer Arnett<br>Drafting<br>King Chef | 1.96<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 382.20 |
| 16654<br>7/14/2003<br>WIP<br>Continued preparation of affidavit legal | TIME<br>2:26 PM | | Jennifer Arnett<br>Drafting<br>King Chef | 0.77<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 150.15 |

7/16/2003                                    ACLU
4:34 PM                                    Slip Listing                                          Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| services. | | | | | |
| 16656<br>7/14/2003<br>WIP<br>Review of request for default that was filed. | TIME<br>4:44 PM | Jennifer Arnett<br>review<br>King Chef | 0.07<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 13.65 |
| 16660<br>7/15/2003<br>WIP<br>Review motion for default judgment and related papers for filing, e-mail co-counsel regarding same, speak with A. Rubin on phone regarding same, edit affidavit of legal services. | TIME<br>11:10 AM | Jennifer Arnett<br>Legal<br>King Chef | 1.95<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 380.25 |
| 16661<br>7/15/2003<br>WIP<br>Review research memo on s. 1981 liability, discuss same w/ S. Terman (summer associate) | TIME<br>3:32 PM | Jennifer Arnett<br>review<br>King Chef | 0.80<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 156.00 |
| 16663<br>7/15/2003<br>WIP<br>Speak with W. Chen at Chinese Staff & Workers' Assn. regarding update of case, ethnic differences of Mandarin and Fuchownese people, ideas for serving defendants. | TIME<br>6:11 PM | Jennifer Arnett<br>Telephone<br>King Chef | 0.45<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 87.75 |
| 16670<br>7/16/2003<br>WIP<br>Speak with W. Chen about calculations of damages. Finalize calculation of damages. Speak with A. Rubin about filing documents. Attend to filing of motion for default judgment. | TIME<br>2:06 PM | Jennifer Arnett<br>Legal<br>King Chef | 1.50<br>0.00<br>0.00<br>0.00 | 195.00<br>T@2 | 292.50 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 113.58 | | 20281.95 |
| | | Unbillable | 11.07 | | 1942.25 |
| | | Total | 124.65 | | 22224.20 |

| 7/16/2003 | ACLU | |
|---|---|---|
| 5:14 PM | Slip Listing | Page     1 |

---

## Selection Criteria

| Slip.Classification | Open |
|---|---|
| Attorney (hand sele | Include: Lenora Lapidus |
| Client (hand select) | Include: King Chef |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16722<br>2/24/2003<br>WIP<br>Review memo regarding potential case | TIME<br>2:00 AM | Lenora Lapidus<br>review<br>King Chef | 1.60<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 456.00 |
| 16721<br>3/19/2003<br>WIP<br>Review memo regarding facts and claims in<br>potential case | TIME<br>2:30 AM | Lenora Lapidus<br>Settlement<br>King Chef | 1.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 313.50 |
| 16724<br>3/26/2003<br>WIP<br>Discuss case with J Amett Lee | TIME<br>3:26 AM | Lenora Lapidus<br>Meeting<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 48.45 |
| 16723<br>3/27/2003<br>WIP<br>Review, edit, co-counsel agreement, retainer<br>agreement | TIME<br>3:00 AM | Lenora Lapidus<br>review<br>King Chef | 0.60<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 171.00 |
| 16720<br>4/1/2003<br>WIP<br>Review and respond to email regarding King<br>Chef 1, corporate entities | TIME<br>3:26 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 48.45 |
| 16719<br>4/2/2003<br>WIP<br>Review and respond to email regarding<br>cooperating attorney | TIME<br>3:26 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 48.45 |

7/16/2003                              ACLU
5:14 PM                             Slip Listing                                    Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16718<br>4/4/2003<br>WIP<br>Review email regarding cooperating attorney | TIME<br>3:30 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16717<br>4/7/2003<br>WIP<br>Review email regarding cooperating attorney | TIME<br>3:30 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16716<br>4/14/2003<br>WIP<br>Review email regarding cooperating attorney | TIME<br>3:30 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16725<br>4/14/2003<br>WIP<br>Discuss public policy argument with J.<br>Arnett Lee | TIME<br>3:26 AM | Lenora Lapidus<br>Meeting<br>King Chef | 0.17<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 48.45 |
| 16726<br>4/17/2003<br>WIP<br>Edit complaint | TIME<br>2:30 AM | Lenora Lapidus<br>Drafting<br>King Chef | 1.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 313.50 |
| 16715<br>4/24/2003<br>WIP<br>Review and respond to email regarding<br>cooperating attorney | TIME<br>3:30 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16727<br>4/24/2003<br>WIP<br>Meeting with JAL regarding cooperating<br>attorney | TIME<br>3:30 AM | Lenora Lapidus<br>Meeting<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16713<br>4/25/2003<br>WIP<br>Review and respond to email regarding<br>co-counsel, complaint | TIME<br>3:30 AM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |

7/16/2003                                    ACLU
5:14 PM                                   Slip Listing                              Page        3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16714<br>4/25/2003<br>WIP<br>Edit draft complaint | TIME<br>2:36 AM | Lenora Lapidus<br>Drafting<br>King Chef | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 285.00 |
| 16711<br>5/6/2003<br>WIP<br>Edit and send out conflicts check | TIME<br>3:25 AM | Lenora Lapidus<br>Drafting<br>King Chef | 0.18<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 51.30 |
| 16712<br>5/6/2003<br>WIP<br>Review and respond to email regarding:<br>public policy, conflicts check | TIME<br>3:29 AM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.12<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 34.20 |
| 16728<br>5/8/2003<br>WIP<br>Meeting with JAL regarding filing | TIME<br>3:28 AM | Lenora Lapidus<br>Meeting<br>King Chef | 0.13<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 37.05 |
| 16710<br>5/9/2003<br>WIP<br>Review and respond to email regarding<br>co-counsel | TIME<br>3:30 AM | Lenora Lapidus<br>E-mail corr.<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16729<br>5/12/2003<br>WIP<br>Meeting with JAL regarding forum, revisions<br>to complaint | TIME<br>3:15 AM | Lenora Lapidus<br>Meeting<br>King Chef | 0.35<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 99.75 |
| 16709<br>5/12/2003<br>WIP<br>Review and respond to email regarding<br>consent forms, costs and fees, complaint | TIME<br>3:15 AM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 71.25 |
| 16708<br>5/13/2003<br>WIP<br>Edit retainer, consent forms | TIME<br>3:00 AM | Lenora Lapidus<br>Drafting<br>King Chef | 0.50<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 142.50 |
| 16707<br>5/13/2003<br>WIP<br>Review and respond to email regarding | TIME<br>2:00 AM | Lenora Lapidus<br>Email correspo<br>King Chef | 1.00<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 285.00 |

7/16/2003                                              ACLU
5:14 PM                                             Slip Listing                                        Page        4

| Slip ID | | Attorney | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| retainer, complaint, forum, public policy, damages | | | | | |
| 16706 | TIME | Lenora Lapidus | 1.00 | 285.00 | 285.00 |
| 5/14/2003 | 1:00 AM | Drafting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Edit retainer, co-counsel agreement | | | 0.00 | | |
| 16705 | TIME | Lenora Lapidus | 0.75 | 285.00 | 213.75 |
| 5/14/2003 | 1:15 PM | Drafting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Edit revised complaint | | | 0.00 | | |
| 16704 | TIME | Lenora Lapidus | 0.75 | 285.00 | 213.75 |
| 5/14/2003 | 12:30 PM | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Review and respond to email regarding revised complaint, co-counsel agreement, forum | | | 0.00 | | |
| 16702 | TIME | Lenora Lapidus | 1.00 | 285.00 | 285.00 |
| 5/15/2003 | 11:30 AM | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Review and respond to email regarding complaint, forum, co-counsel arrangement, meeting with plaintiffs, FLSA | | | 0.00 | | |
| 16701 | TIME | Lenora Lapidus | 0.50 | 285.00 | 142.50 |
| 5/16/2003 | 12:00 PM | Drafting | 0.00 | T@3 | |
| WIP | | King Chef | 0.50 | | |
| Review proposed edits to complaint | | | 0.00 | | |
| 16730 | TIME | Lenora Lapidus | 0.08 | 285.00 | 22.80 |
| 5/16/2003 | 3:31 AM | Meeting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Meeting with JAL regarding case | | | 0.00 | | |
| 16699 | TIME | Lenora Lapidus | 0.50 | 285.00 | 142.50 |
| 5/19/2003 | 12:00 PM | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.50 | | |
| Review and respond to email regarding revised draft complaint, legal theories - discrimination, breach of contract, preliminary statement, statute of limitations, summonses, jury trial, plaintiffs, civil cover sheet, filing, addresses, wages/tips, ethnicity, dol investigation, | | | 0.00 | | |

7/16/2003                                       ACLU
5:14 PM                                      Slip Listing                                    Page      5

| Slip ID | | Attorney | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 16700 | TIME | Lenora Lapidus | 1.00 | 285.00 | 285.00 |
| 5/19/2003 | 11:30 AM | Drafting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Review suggested edits, and edit draft | | | 0.00 | | |
| complaint | | | | | |
| 16731 | TIME | Lenora Lapidus | 0.77 | 285.00 | 219.45 |
| 5/19/2003 | 2:50 AM | Meeting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Meeting with JAL regarding case update | | | 0.00 | | |
| 16698 | TIME | Lenora Lapidus | 1.00 | 285.00 | 285.00 |
| 5/20/2003 | 12:00 PM | Drafting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Edit complaint | | | 0.00 | | |
| 16732 | TIME | Lenora Lapidus | 0.60 | 285.00 | 171.00 |
| 5/22/2003 | 3:00 AM | Meeting | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Meeting with JAL regarding complaint, CSW | | | 0.00 | | |
| concerns | | | | | |
| 16697 | TIME | Lenora Lapidus | 0.17 | 285.00 | 48.45 |
| 5/29/2003 | 12:00 PM | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Review and respond to email regarding | | | 0.00 | | |
| summons, assignment to judge Hayden | | | | | |
| 16696 | TIME | Lenora Lapidus | 0.10 | 285.00 | 28.50 |
| 6/3/2003 | 12:00 PM | Telephone | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Tct with Wing at Chinese Staff | | | 0.00 | | |
| 16695 | TIME | Lenora Lapidus | 0.17 | 285.00 | 48.45 |
| 6/3/2003 | 12:00 PM | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.00 | | |
| Review and respond to email regarding | | | 0.00 | | |
| service, aliases, addresses | | | | | |
| 16694 | TIME | Lenora Lapidus | 0.25 | 285.00 | 71.25 |
| 6/4/2003 | | Email correspo | 0.00 | T@3 | |
| WIP | | King Chef | 0.25 | | |
| Review and respond to email regarding | | | 0.00 | | |
| service, address, corporate names, new | | | | | |
| corporate entity | | | | | |

7/16/2003                                    ACLU
5:14 PM                                    Slip Listing                              Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16693<br>6/5/2003<br>WIP<br>Review D & B Information Report | TIME<br>12:00 PM | Lenora Lapidus<br>review<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 71.25 |
| 16692<br>6/5/2003<br>WIP<br>Review and respond to email regarding<br>service, corporate filings, doing business as | TIME<br>12:00 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.42<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 119.70 |
| 16284<br>6/9/2003<br>WIP<br>Tct w/co-counsel | TIME<br>11:30 AM | Lenora Lapidus<br>Telephone<br>King Chef | 1.12<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 319.20 |
| 16691<br>6/9/2003<br>WIP<br>Review and respond to email regarding<br>service, skip traces, visit to restaurant | TIME<br>12:00 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.25<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 71.25 |
| 16690<br>6/10/2003<br>WIP<br>Review and respond to email regarding<br>co-counsel agreement, service | TIME<br>12:08 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.10<br>0.00<br>0.10<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16689<br>6/11/2003<br>WIP<br>Review and respond to email regarding<br>service and asset search | TIME<br>12:08 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.10<br>0.00<br>0.10<br>0.00 | 285.00<br>T@3 | 28.50 |
| 16688<br>6/12/2003<br>WIP<br>Reveiw and respond to email regarding:<br>service | TIME<br>12:06 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.03<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 8.55 |
| 16687<br>6/13/2003<br>WIP<br>Review and respond to email regarding<br>service | TIME<br>12:00 PM | Lenora Lapidus<br>Email correspo<br>King Chef | 0.10<br>0.00<br>0.00<br>0.00 | 285.00<br>T@3 | 28.50 |

| Slip ID Dates and Time Posting Status Description | | Attorney Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 16686 6/17/2003 WIP Review and respond to email regarding: service | TIME | Lenora Lapidus Email correspo King Chef | 0.10 0.00 0.10 0.00 | 285.00 T@3 | 28.50 |
| 16685 6/18/2003 WIP Review and respond to email regarding: service | TIME | Lenora Lapidus Email correspo King Chef | 0.10 0.00 0.10 0.00 | 285.00 T@3 | 28.50 |
| 16684 6/19/2003 WIP Review and respond to email regarding: pro hac vice motion | TIME 12:00 PM | Lenora Lapidus Email correspo King Chef | 0.10 0.00 0.00 0.00 | 285.00 T@3 | 28.50 |
| 16681 7/2/2003 WIP Edit pro hac vice motion, discuss with J. Arnett Lee | TIME 12:00 PM | Lenora Lapidus Drafting King Chef | 0.25 0.00 0.00 0.00 | 285.00 T@3 | 71.25 |
| 16680 7/2/2003 WIP Review and respond to email regarding:default | TIME | Lenora Lapidus Email correspo King Chef | 0.13 0.00 0.13 0.00 | 300.00 T@4 | 39.00 |
| 16679 7/3/2003 WIP Review and respond to email regarding: default, order from judge, | TIME 12:00 PM | Lenora Lapidus Email correspo King Chef | 0.50 0.00 0.00 0.00 | 300.00 T@4 | 150.00 |
| 16678 7/4/2003 WIP Review and edit draft default papers | TIME 12:00 PM | Lenora Lapidus review King Chef | 0.50 0.00 0.00 0.00 | 300.00 T@4 | 150.00 |
| 16677 7/7/2003 WIP Review and respond to email regarding: service, default, damages | TIME 12:00 PM | Lenora Lapidus Email correspo King Chef | 0.33 0.00 0.00 0.00 | 300.00 T@4 | 99.00 |

7/16/2003  
5:14 PM

ACLU  
Slip Listing

Page      8

| Slip ID | | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | | Activity | DNB Time | Rate Info | |
| Posting Status | | | Client | Est. Time | Bill Status | |
| Description | | | Reference | Variance | | |
| 16676 | TIME | | Lenora Lapidus | 0.20 | 300.00 | 60.00 |
| 7/9/2003 | 12:00 PM | | Email correspo | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Review and respond to email regarding: | | | | 0.00 | | |
| service, default, skip trace | | | | | | |
| 16675 | TIME | | Lenora Lapidus | 0.20 | 300.00 | 60.00 |
| 7/9/2003 | 12:00 PM | | Email correspo | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Review and respond to emails regarding: | | | | 0.00 | | |
| discrimination and public policy damages | | | | | | |
| 16674 | TIME | | Lenora Lapidus | 0.17 | 300.00 | 51.00 |
| 7/10/2003 | 2:14 PM | | Legal | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Review and respond to email regarding: pro | | | | 0.00 | | |
| hac vice, affidavit of legal services, default, | | | | | | |
| asset search, | | | | | | |
| 16558 | TIME | | Lenora Lapidus | 0.38 | 300.00 | 114.00 |
| 7/10/2003 | 11:37 AM | | Motion Practice | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Review and edit pro hac vice motion papers; | | | | 0.00 | | |
| default judgment papers; correspondence | | | | | | |
| regarding: next steps | | | | | | |
| 16673 | TIME | | Lenora Lapidus | 0.02 | 300.00 | 6.00 |
| 7/11/2003 | 2:13 PM | 7/16/2003 | Legal | 0.00 | T@4 | |
| WIP | | | King Chef | 0.25 | | |
| Review and respond to emails regarding | | | | (0.23) | | |
| default | | | | | | |
| 16672 | TIME | | Lenora Lapidus | 0.11 | 300.00 | 33.00 |
| 7/16/2003 | 2:06 PM | | Legal | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Review and respond to emails regarding: | | | | 0.00 | | |
| motion for default, costs, damages, filing, | | | | | | |
| service | | | | | | |
| 16671 | TIME | | Lenora Lapidus | 0.00 | 300.00 | 0.00 |
| 7/16/2003 | 2:06 PM | | Fees and Costs | 0.00 | T@4 | |
| WIP | | | King Chef | 0.00 | | |
| Prepare fee affidavit entries | | | | 0.00 | | |

7/16/2003                           ACLU
5:14 PM                             Slip Listing                            Page     9

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 16733 | TIME | Lenora Lapidus | 2.00 | 300.00 | 600.00 |
| 7/16/2003 | 1:00 AM | Drafting | 0.00 | T@4 | |
| WIP | | King Chef | 0.00 | | |
| Prepare hours for fee affidavit, sign papers | | | 0.00 | | |
| | | | | | |
| Grand Total | | | | | |
| | | Billable | 25.41 | | 7309.95 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 25.41 | | 7309.95 |

**Disbursments For Client/ Matter/ Date (Base)**

Lowenstein Sandl

For Period Fro: 5/1/2003 To 7/14/2003

| Client Id / Matte | Atty Id | Disb Code | Date | Units | Amount | Narrative |
|---|---|---|---|---|---|---|
| 15842 | | | | | | |
| 2 Liu, Mei Ying | | | | | | |
| King Chef Buffet | 1057 | | | | | |
| | | TELEIN | 5/16/2003 | 0 | 0.70 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | TELEIN | 5/16/2003 | 0 | 0.35 | Ext: 01492, State called: NY, Num. Dialed: 7188126178 |
| | | TELEIN | 5/16/2003 | 0 | 2.89 | |
| | | TELEIN | 5/16/2003 | 0 | 0.35 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | TELEIN | 5/22/2003 | 0 | 0.70 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | COPY/N | 5/22/2003 | 6 | 0.72 | |
| | | COPY/N | 5/22/2003 | 1 | 0.12 | |
| | | COPY/N | 5/22/2003 | 155 | 18.60 | |
| | | COPY/N | 5/22/2003 | 10 | 1.20 | |
| | | COPY/N | 5/22/2003 | 8 | 0.96 | |
| | | COPY/N | 5/22/2003 | 3 | 0.36 | |
| | | TELEIN | 5/22/2003 | 0 | 1.05 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | TELEIN | 5/22/2003 | 0 | 2.45 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | MSGEX | 5/22/2003 | 0 | 75.00 | VENDOR: 911 Courier, Inc.; INVOICE#: 0101; DATE: 6/3/2003/Clerk, USDC-Newark, NJ |
| | | TELEIN | 5/22/2003 | 0 | 3.50 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | TELEIN | 5/22/2003 | 0 | 2.80 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | FAX | 5/22/2003 | 3 | 0.90 | |
| | | FILE | 5/22/2003 | 0 | 150.00 | PAYEE: Clerk, U.S.District Court; REQUEST#: 158259; DATE: 5/22/2003. - Filing |
| | | TELEIN | 5/22/2003 | 0 | 0.70 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | TELEIN | 5/27/2003 | 0 | 0.70 | Ext: 01492, State called: NY, Num. Dialed: 2125492689 |
| | | COPY/N | 5/29/2003 | 376 | 45.12 | |
| | | COPY/N | 5/29/2003 | 22 | 2.64 | |
| | | FEDX | 5/29/2003 | 0 | 8.44 | VENDOR: Federal Express Corp.; INVOICE#: 052903; DATE: 5/29/2003 |
| | | POSTIN | 5/29/2003 | 0 | 7.00 | |
| | | FEDX | 5/29/2003 | 0 | 1.40 | VENDOR: Federal Express Corp.; INVOICE#: 4-721-673359; DATE: 6/9/2003 |
| | | MSGEX | 5/29/2003 | 0 | 25.25 | VENDOR: Flash Systems,Inc; INVOICE#: 104401; DATE: 6/1/2003/Clerk, USDC-Newark, NJ |
| | | TELEIN | 6/3/2003 | 0 | 0.30 | Ext: 01492, State called: NY, Num. Dialed: 2125492689 |
| | | COPY/N | 6/4/2003 | 110 | 13.20 | |
| | | COPY/N | 6/4/2003 | 34 | 4.08 | |
| | | DD&B | 6/5/2003 | 0 | 40.40 | Business information report - King Chef Buffet |
| | | TELEIN | 6/5/2003 | 0 | 0.35 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | FAX | 6/6/2003 | 3 | 0.90 | |
| | | FAX | 6/6/2003 | 3 | 0.90 | |
| | | TELEIN | 6/6/2003 | 0 | 2.10 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | MSGEX | 6/6/2003 | 0 | 42.00 | VENDOR: Robert Belsko; INVOICE#: 104507; DATE: 6/8/2003/Town clerk's office-Wayne, NJ |

Wednesday, July 16, 2003

| Client Id / Matte | Atty Id | Disb Code | Date | Units | Amount | Narrative |
|---|---|---|---|---|---|---|
| 15842 | 1057 | | | | | |
| Liu, Mei Ying | | | | | | |
| | | SHRIFF | 6/9/2003 | 0 | 150.00 | VENDOR: J & K Associates Inc; INVOICE#: 5127-5132; DATE: 6/9/2003 |
| | | FEDX | 6/9/2003 | 0 | 6.28 | VENDOR: Federal Express Corp.; INVOICE#: 060903; DATE: 6/9/2003 |
| | | COPY/N | 6/9/2003 | 172 | 20.64 | |
| | | COPY/N | 6/9/2003 | 16 | 1.92 | |
| | | FEDX | 6/9/2003 | 0 | 1.40 | VENDOR: Federal Express Corp.; INVOICE#: 4-768-51458; DATE: 6/23/2003 |
| | | COPY/N | 6/10/2003 | 226 | 27.12 | |
| | | COPY/N | 6/10/2003 | 12 | 1.44 | |
| | | TELEN | 6/11/2003 | 0 | 1.75 | Ext: 01492, State called: NY, Num. Dialed: 2125197816 |
| | | COPY/N | 6/11/2003 | 104 | 12.48 | |
| | | POSTIN | 6/11/2003 | 0 | 5.25 | |
| | | COPY/N | 6/12/2003 | 313 | 37.56 | |
| | | MSGEX | 6/12/2003 | 0 | 38.00 | VENDOR: Flash Systems,Inc; INVOICE#: 104622; DATE: 6/15/2003USDC-Newark, NJ |
| | | FEDX | 6/12/2003 | 0 | 2.26 | VENDOR: Federal Express Corp.; INVOICE#: 4-768-51458; DATE: 6/23/2003 |
| | | FILE | 6/12/2003 | 0 | 10.50 | PAYEE: U.S. District Court of NJ; REQUEST#: 159007; DATE: 6/12/2003;    Court fees for document retrieval |
| | | FEDX | 6/12/2003 | 0 | 8.32 | VENDOR: Federal Express Corp.; INVOICE#: 061203; DATE: 6/12/2003 |
| | | POSTIN | 6/13/2003 | 0 | 6.63 | |
| | | COPY/N | 6/13/2003 | 7 | 0.84 | |
| | | COPY/N | 6/13/2003 | 5 | 0.60 | |
| | | COPY/N | 6/13/2003 | 20 | 2.40 | |
| | | COPY/N | 6/13/2003 | 31 | 3.72 | |
| | | COPY/N | 6/13/2003 | 2 | 0.24 | |
| | | COPY/N | 6/13/2003 | 3 | 0.36 | |
| | | TELEN | 6/16/2003 | 0 | 2.10 | Ext: 01492, State called: NY, Num. Dialed: 3474393143 |
| | | POSTIN | 6/16/2003 | 0 | 4.47 | |
| | | COPY/N | 6/19/2003 | 92 | 11.04 | |
| | | COPY/N | 6/19/2003 | 8 | 0.96 | |
| | | LEX | 6/27/2003 | 0 | 30.76 | N  KUMAR 0:04:05 |
| | | COPY/N | 6/30/2003 | 46 | 5.52 | |
| | | LEX | 7/1/2003 | 0 | 388.26 | N  KUMAR 0:32:05 |
| | | FAX | 7/1/2003 | 4 | 1.20 | |
| | | COPY/N | 7/1/2003 | 18 | 2.16 | |
| | | FAX | 7/1/2003 | 11 | 3.30 | |
| | | FAX | 7/1/2003 | 2 | 0.60 | |
| | | FAX | 7/3/2003 | 2 | 0.60 | |
| | | FEDX | 7/8/2003 | 0 | 9.15 | VENDOR: Federal Express Corp.; INVOICE#: 070803; DATE: 7/8/2003 |
| | | FEDX | 7/8/2003 | 0 | 7.79 | VENDOR: Federal Express Corp.; INVOICE#: 070803; DATE: 7/8/2003 |
| | | POSTIN | 7/8/2003 | 0 | 8.70 | |
| | | COPY/N | 7/8/2003 | 464 | 55.68 | |
| | | COPY/N | 7/8/2003 | 8 | 0.96 | |
| | | COPY/N | 7/9/2003 | 16 | 1.92 | |

| Client Id / Matte | Atty Id | Disb Code | Date | Units | Amount | Narrative |
|---|---|---|---|---|---|---|
| 15842 | Liu, Mei Ying | | | | | |
| | 1057 | TELEN | 7/11/2003 | 0 | 3.15 | Ext: 01492, State called: NY, Num: Dialed: 2125197816 |
| | | COPYIN | 7/14/2003 | 74 | 8.88 | |
| | | Total For Matter | | 2 | 1,345.04 | |
| | | Total For Client  15842 | | | 1,345.04 | |

Ed Barocas
Time for King Chef

| Date | Hours | Amount | Description |
|------|-------|--------|-------------|
| 4/3 | 1.8 | $360 | Review facts of case and compose and send e-mail to Legal Committee for approval of case |
| 4/14 | .5 | $100 | Call w/ Alix Rubin re: serving as cooperating atty on case; e-mail JAP re: same |
| 5/12 | .3 | $60 | E-mails w/ AR & JAR re: costs in case |
| 5/13 | 1.2 | $240 | Call w/ Jen Ching & e-mails re: potential claims and filing/jurisdiction issues |
| 5/14 | 1.3 | $260 | Conf. call w/ JAR, AR, JC & AR & e-mails re: potential claims & filing |
| 5/20 | .6 | $120 | Review complaint |
| 6/4 | .2 | $40 | Review e-mails re: service issues |
| 6/9 | .4 | $80 | Review/send e-mails re: amending complaint/service issues |
| 6/10 | .2 | $40 | Same |
| Totals: | 6.5 | $1,300 | |

Amanda Couture
Summer Associate
Women's Rights Project, ACLU

Hours for <u>Liu v. Oriental Buffet</u>
a/k/a "King Chef"

| date | topic | case | time | minutes | hours |
|---|---|---|---|---|---|
| 5.12.03 | review of complaint | King Chef | 11-11:40 | 40 | 0.67 |
| 5.13.03 | statute of limitations research | King Chef | 11:10-11:40 | 30 | 0.5 |
| 5.13.03 | researching addresses for service | King Chef | 1:30-2:00 | 30 | 0.5 |
| 5.14.03 | researching NJ statute of certification of a question | King Chef | 12:10-12:30 | 20 | 0.33 |
| 5.14.03 | conference call | King Chef | 3:00-3:50 | 50 | 0.83 |
| 5.15.03 | background research for public policy argument | King Chef | 2:50-4:30 | 100 | 1.67 |
| 5.19.03 | public policy research | King Chef | 9:45-10:20 | 35 | 0.58 |
| 5.19.03 | statute of limitations research | King Chef | 10:20-10:35 | 15 | 0.25 |
| 5.19.03 | threat and assault research | King Chef | 11:25-12:10 | 45 | 0.75 |
| 5.20.03 | memo on CEPA and statute of limitations | King Chef | 2:00-5:40 | 220 | 3.67 |
| 5.21.03 | research on assault statutes in New Jersey | King Chef | 1:05-2:10 | 65 | 1.08 |
| 5.21.03 | stature of limitations research | King Chef | 2:15-3:30 | 75 | 1.25 |
| 5.23.03 | new cause of action research on employment agencies in NY | King Chef | 9:30-12:15 | 165 | 2.75 |
| 5.23.03 | new cause of action research on minimum wage act in NY | King Chef | 12:35-1:45 | 70 | 1.17 |
| 6.9.03 | conference call | King Chef | 11:30-12:30 | 60 | 1 |
| 6.11.03 | damages spreadsheet | King Chef | 2:20-5:50 | 210 | 3.5 |
| 6.12.03 | damages spreadsheet, including NJ statute of limitations research | King Chef | 9:45-10:50 | 65 | 1.08 |
| 6.13.03 | damages spreadsheet, equal protection act variations | King Chef | 9:40-10:55 | 65 | 1.08 |
| 6.13.03 | public policy argument | King Chef | 11:05-11:40 | 35 | 0.58 |
| 6.13.03 | public policy argument | King Chef | 11:50-12:25 | 35 | 0.58 |
| 6.13.03 | public policy argument background reading | King Chef | 1:30-3:40 | 130 | 2.17 |
| 6.16.03 | public policy argument | King Chef | 10-12:35 | 155 | 2.58 |
| 6.16.03 | public policy argument | King Chef | 1:10-2 | 50 | 0.83 |

Amanda Couture
Summer Associate
Women's Rights Project, ACLU

Hours for <u>Liu v. Oriental Buffet</u>
a/k/a "King Chef"

| Date | Task | Location | Time | | |
|------|------|----------|------|---|---|
| 6.16.03 | public policy argument | King Chef | 2:30-3:50 | 80 | 1.33 |
| 6.16.04 | public policy argument | King Chef | 4:05-5:25 | 80 | 1.33 |
| 6.17.03 | public policy argument/ federal | King Chef | 9:50-12:20 | 150 | 2.5 |
| 6.17.03 | public policy argument/ federal | King Chef | 1:50-4:00 | 130 | 2.17 |
| 6.18.03 | damages spreadsheet revision | King Chef | 3:50-5:10 | 80 | 1.33 |
| 6.20.03 | damages spreadsheet final revisions | King Chef | 4:30-5:30 | 60 | 1 |
| | | | | total: 2345 | total hours: 39.08 |

# WorkLoad For Client / Matter By Time Entry (Base)

Lowenstein Sandle

For Period From 5/1/2003 To 7/14/2003

**Client   15842   Liu, Mei Ying**

**Matter   2   King Chef Buffet**

| Date | Timekeeper | | Hours | Amount | Narrative |
|---|---|---|---|---|---|
| 5/8/2003 | 2424 | Rubin, Alix R. | 0.20 | 45.00 | Telephone conference with J. Lee of American Civil Liberties Union re: status of filing complaint against King Chef Buffet and Pro Bono Committee approval of representatio |
| 5/9/2003 | 2424 | Rubin, Alix R. | 2.20 | 495.00 | Prepare formal request to Pro Bono Committee for approval of American Civil Libertie Union of New Jersey Foundation employment discrimination case against King Chef Buffet |
| 5/12/2003 | 2424 | Rubin, Alix R. | 2.30 | 517.50 | Prepare Pro Bono Intake Data form for King Chef Buffet case; conference with P. Whalen re: same and re: where to file; e-mail correspondence with J. Lee re: New Je |
| 5/13/2003 | 2424 | Rubin, Alix R. | 2.10 | 472.50 | E-mail correspondence with J. Lee, L. Lapidus and E. Barocas re: advisability of filing state court, conference with J. Werner re: same; review removal statutes and rule |
| 5/13/2003 | 2302 | Sadati, Michele M. Contreras | 0.50 | 102.50 | Meeting with A. Rubin re: background of matter and complaint |
| 5/14/2003 | 2424 | Rubin, Alix R. | 1.60 | 360.00 | Telephone conference with ACLU attorneys re: whether to file in state or federal; mail correspondence with ACLU and firm attorneys re: Judges in Passaic County and Judges K. Hayden and R. Hedges; review proposed co-counsel agreement; e-mail J. Lee re: same |
| 5/15/2003 | 1079 | Wilkinson, Richard D. | 1.00 | 335.00 | Review three documents on new case for A. Rubin and discuss same with A. Rubin; review and discuss press release issues |
| 5/15/2003 | 2424 | Rubin, Alix R. | 3.90 | 877.50 | Continue e-mail correspondence with ACLU attorneys re: whether to file in state or federal court, potential immigration issues and client meeting; telephone call to District Court re: case assignments; conference with R. Wilkinson re: complaint and q uote for press release; draft quote for press release; e-mail J. Lee R. Wilkinson's comments to complaint; review retainer agreement and revised co-counsel agreemen |
| 5/16/2003 | 2424 | Rubin, Alix R. | 3.00 | 675.00 | Review National Employment Law Project article on current law regarding undocumen review; Telephone conference with J. Lee, R. Alleyne, W. Chen and clients re: complaint and press coverage of filing; e-mail correspondence with ACLU attorneys re: revised complaint and jury trial; revise statement for press release; attend to preparation of client and matter intake memoranda |
| 5/19/2003 | 2424 | Rubin, Alix R. | 3.50 | 787.50 | Review and revise draft complaint, e-mail and fax comments to J. Lee; e-mail correspondence with ACLU attorneys re: status of complaint and filing date |
| 5/20/2003 | 2424 | Rubin, Alix R. | 1.40 | 315.00 | Review newly revised Complaint; conference with M. Sadati re: same; e-mail commen re: same to J. Lee |
| 5/21/2003 | 2424 | Rubin, Alix R. | 2.80 | 630.00 | Telephone conference with J. Lee re: filing and service of complaint; review final revi press release; e-mail comments re: same to E. Whitfield; draft letter to Court filing complaint; review local rules re: same |
| 5/22/2003 | 2424 | Rubin, Alix R. | 3.10 | 697.50 | Revise summonses and civil cover sheet; attend to filing of complaint; review revised draft press release; e-mail R. Alleyne re: same; telephone conference with J. Lee re: revisions to complaint |
| 5/22/2003 | 2302 | Sadati, Michele M. Contreras | 3.50 | 717.50 | Discuss complaint with A. Rubin, attention to editing complaint |
| 5/23/2003 | 2424 | Rubin, Alix R. | 0.10 | 22.50 | E-mail E. Whitfield and R. Alleyne re: contact at Reuters |

| Date | Timekeeper | | Hours | Amount | Narrative |
|------|-----------|---|-------|--------|-----------|

**Client  15842  Liu, Mei Ying**

| Date | Timekeeper | | Hours | Amount | Narrative |
|------|-----------|---|-------|--------|-----------|
| 5/27/2003 | 2424 | Rubin, Alix R. | 1.00 | 225.00 | Review Courthouse News Service report re: filing of case; e-mail correspondence w ACLU attorneys re: same; forward complaint to P. Whelan for review; telephone conferences with court clerks re: issuance of summonses |
| 5/28/2003 | 1508 | Whelan, Patrick J. | 0.40 | 90.00 | Receive, review and analyze class action complaint |
| 5/29/2003 | 2424 | Rubin, Alix R. | 1.90 | 427.50 | Telephone conference with court clerk re: issuance of summonses; attend to pick up same; telephone call to J&K Associates re: service on defendants; letter to J&K Associates re: same, enclosing summonses and complaint; e-mail ACLU attorneys re ... atus of service |
| 5/30/2003 | 2424 | Rubin, Alix R. | 0.20 | 45.00 | Telephone call to J&K Associates re: status of service; conference with P. Whelan re same |
| 6/2/2003 | 2424 | Rubin, Alix R. | 1.30 | 292.50 | Telephone call to J&K Associates re: status of service on defendants; e-mail correspondence with ACLU re: same; telephone conference with A. Camacho of Her News re: background of case; review Herald News article re: King Chef t case |
| 6/3/2003 | 2424 | Rubin, Alix R. | 1.60 | 360.00 | Telephone conference with J&K Associates re: service; e-mail ACLU re: same; telephone call to A. Camacho re: same |
| 6/4/2003 | 2424 | Rubin, Alix R. | 2.40 | 540.00 | Communications with ACLU, process server and A. Camacho re: service on defenda and when to issue press release; prepare additional copies of summonses and comp for service |
| 6/5/2003 | 2424 | Rubin, Alix R. | 1.60 | 360.00 | Telephone conference with J. Lee re: status of service and new corporate ownershi attend to various corporate and individual searches of defendants; communications v ACLU, process server and A. Camacho re: service |
| 6/5/2003 | 2679 | Taggart, Katherine E | 0.80 | 84.00 | Research on individuals and companies (Rubin) |
| 6/6/2003 | 2424 | Rubin, Alix R. | 3.30 | 742.50 | E-mail correspondence with ACLU attorneys re: status of service and corporate searches; telephone conferences with J. Lee, J. Cafone and J&K Associates re: san obtain restaurant license applications for King Chef and Metropolitan Buffet; forward me to J. Lee; review ChoicePoint searches |
| 6/6/2003 | 2679 | Taggart, Katherine E | 0.50 | 40.00 | Additional research on individuals and companies - public records, etc. (Rubin) |
| 6/9/2003 | 2424 | Rubin, Alix R. | 10.90 | 2,452.50 | Telephone conference with ACLU attorneys re: amending complaint, service on defendants and when to issue press release; review Choice Point searches for hom addresses and aliases of defendants; forward same to J. Lee; review and revise amended compl ... aint; forward additional copies of complaint to J&K Associates for service on defend at their home addresses, telephone call to court clerk re: how quickly new summons can be issued; communicate with ACLU attorneys re: same; conference with P. |
| 6/9/2003 | 1508 | Whelan, Patrick J. | 1.30 | 292.50 | Review and commence detailed analysis of the federal complaint that has been filed, discuss service problems and strategy with the press and A. Rubin; discuss press relea and strategy with A. Camacho on this case |
| 6/9/2003 | 2679 | Taggart, Katherine E | 0.30 | 24.00 | Research on additional individuals (Rubin) |
| 6/10/2003 | 2424 | Rubin, Alix R. | 4.10 | 922.50 | Continue reviewing and revising amended complaint; communicate with ACLU attorne re: same and re: service; telephone call to J&K Associates re: service, attend to preparation of summonses; attend to filing of amended complaint; forward amended c ... laint to A. Camacho; telephone conference with A. Camacho re: same |
| 8/10/2003 | 1508 | Whelan, Patrick J. | 0.20 | 45.00 | Strategy discussion with A. Rubin |
| 6/10/2003 | 1533 | Crawford, Thomas | 1.80 | 162.00 | Research re: docket in Wu v. Oriental Buffet, Inc., civil action no. 00-4482; coordinate with federal district court clerk's office re: timing and arrangements for filing complain Liu and Chen v. Oriental Buffet, Inc., civil action no. 03-2406 pe ... r A. Rubin |

**Client 15842   Liu, Mei Ying**

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 6/11/2003 | Whalen, Patrick J. | 2.00 | 450.00 | Various discussions with A. Rubin re: the amended complaint; additional causes of action and additional potential defendants; discuss press relations with A. Rubin and conference call with A. Camacho; follow up to Bruce Rosen and the Bergen Records nd the Star Ledger; review and approve of press release; complete review and anal the amended complaint |
| 6/11/2003 | Crawford, Thomas | 2.70 | 243.00 | Travel to Federal District Court in Newark and file Summons and Complaint in Liu and Chen v. Oriental Buffet Inc., civil action no. 03-2406; prepare form requesting from clerk's office relevant pleadings in Wu v. Oriental Buffet, Inc. civil action n |
| 6/11/2003 | Whalen, Patrick J. | 1533 | | o. 00-4482 re: location of defendants for service per A. Rubin |
| 6/11/2003 | Rubin, Alix R. | 1.70 | 382.50 | Telephone calls to R. Alleyne and L. Camacho re: filing of amended complaint; e-mail ACLU attorneys re: same; conference with P. Whalen re: potential consumer fraud ar RICO claims, press coverage, and asset search of defendants; e-mail ACLU re: same |
| 6/12/2003 | Rubin, Alix R. | 2.90 | 652.50 | Receipt and review of sealed Summonses; forward same to J&K Associates with instructions for service; telephone call to J&K Associates re: same; e-mail ACLU attorneys re: same; telephone conference with R. Ratish of Bergen Record and P. Whalen re: ca |
| 6/12/2003 | Whalen, Patrick J. | 0.70 | 157.50 | se; review Choice Point searches on A. Sung and Q. Chen |
| | | | | Various strategy discussions with A. Rubin re: amending the complaint and third part subpoenas on employment agency; conversations with the Bergen Record; |
| 6/13/2003 | Whalen, Patrick J. | 0.50 | 112.50 | Receive and review articles from the Herald News and the Bergen Record; research the T Visa issue identified by A. Dournas; strategy discussions with A. Rubin |
| 6/13/2003 | Rubin, Alix R. | 1.90 | 427.50 | Receipt and review of articles on case in Herald News and The Record; forward sar ACLU attorneys; conference with P. Whalen re: same; telephone conference with J& Associates re: service; e-mail correspondence with J. Lee re: trafficking element |
| 6/16/2003 | Rubin, Alix R. | 1.10 | 247.50 | Communicate with W. Chen, J&K Associates and ACLU attorneys re: status of servic of case; conference with P. Whalen re: same |
| | | | | assign research re: potential consumer fraud claim to summer associate |
| 6/17/2003 | Rubin, Alix R. | 0.50 | 112.50 | Telephone call to J&K Associates re: status of service on defendants; e-mail ACLU attorneys re: same and re: filing proof of service |
| 6/17/2003 | Whalen, Patrick J. | 0.40 | 90.00 | Review various e-memos and phone conversation with A. Rubin re: the service and c initial discovery strategy issues |
| 6/18/2003 | Rubin, Alix R. | 0.40 | 90.00 | E-mail ACLU attorneys re: various options for service on defendants |
| 6/19/2003 | Rubin, Alix R. | 0.90 | 202.50 | Prepare affidavit of service; attend to filing of same |
| 6/20/2003 | Kumar, Nidhi | 0.60 | 72.00 | Research New Jersey Consumer Fraud Act to see whether statute applicable to land tenant relationship |
| 6/20/2003 | Kumar, Nidhi | 0.40 | 48.00 | Begin researching New Jersey Consumer Fraud Act |
| 6/24/2003 | Rubin, Alix R. | 1.00 | 225.00 | Telephone call to J&K Associates re: status of service; e-mail ACLU attorneys re: sai review memorandum re: clients' eligibility for T-1 visa; e-mail C. Stewart re: same |
| 6/25/2003 | Kumar, Nidhi | 0.60 | 72.00 | Meet with P. Whalen and A. Rubin re: King Chef Buffet matter |
| 6/25/2003 | Kumar, Nidhi | 1.00 | 120.00 | Research consumer fraud act |
| 6/25/2003 | Whalen, Patrick J. | 0.30 | 67.50 | Review various e-mails re: T Visa issues; brief strategy discussion with A. Rubin |
| 6/25/2003 | Rubin, Alix R. | 0.70 | 157.50 | Conference with P. Whalen and N. Kumar re: research assignment on viability of a consumer fraud claim with respect to landlord-tenant relationship between clients and their employees; e-mail correspondence with ACLU attorneys re: T-1 visa issues |
| 6/26/2003 | Rubin, Alix R. | 0.10 | 22.50 | E-mail N. Kumar re: article in New Jersey Law Journal re: recent cases interpreting Th New Jersey Consumer Fraud Act |

**Client: 15842   Liu, Mei Ying**

| Date | Timekeeper | Hours | Amount | Narrative |
|---|---|---|---|---|
| 6/27/2003 | 3066 | Kumar, Nidhi | 0.40 | 48.00 | Read complaint filed on behalf of client-plaintiffs Liu and Chen against King Chef Buffet |
| 6/27/2003 | 3066 | Kumar, Nidhi | 0.30 | 36.00 | Conduct research on causes of action of tenants against landlord under NJ Consume Fraud Act |
| 6/27/2003 | 2424 | Rubin, Alix R. | 0.10 | 22.50 | Attend to discovery of forwarding address for apartment at 433 Totowa Road in Pate |
| 6/30/2003 | 3066 | Kumar, Nidhi | 0.20 | 24.00 | Consult with A. Rubin re: memo on consumer fraud and real estate |
| 6/30/2003 | 2424 | Rubin, Alix R. | 1.00 | 225.00 | Letter to C. Shedden re: asset search; e-mail to J. Lee updating status; conference w N. Kumar re: consumer fraud research |
| 6/30/2003 | 3066 | Kumar, Nidhi | 1.00 | 120.00 | Begin outline for memo re: consumer fraud act |
| 7/1/2003 | 3066 | Kumar, Nidhi | 7.00 | 840.00 | Write memo re: consumer fraud act as relating to landlord-employer and tenant-emplo |
| 7/1/2003 | 2424 | Rubin, Alix R. | 1.90 | 475.00 | Letter to C. Shedden listing name of each defendant to be searched, address, federa identification or social security number, where available, and in which states to sear bank accounts; telephone conference with J&K Associates re: service, rev |
| 7/2/2003 | 1508 | Whalen, Patrick J. | 0.40 | 96.00 | iew memorandum by N. Kumar re: consumer fraud cause of action |
| 7/2/2003 | 2424 | Rubin, Alix R. | 2.00 | 500.00 | Review recent correspondence to investigator doing assets search and person locat searches; discussion with A. Rubin |
| 7/3/2003 | 1508 | Whalen, Patrick J. | 1.70 | 408.00 | E-mail correspondence with ACLU attorneys re: filing for entry of default and default judgment on original complaint; J. Lee's pro hac vice admission, and update on servic and consumer fraud research; telephone call to Magistrate Judge P. Shwartz' c hambers re: requirements for pro hac vice admission; e-mail J. Lee samples of motior admission pro hac vice and of default pleadings; read New York Times article re: immigrant smuggling case |
| 7/3/2003 | 2424 | Rubin, Alix R. | 3.10 | 775.00 | Review research memo re: potential RICO claims; review and analyze research mem summarizing the Consumer Fraud Act and its applicability to landlord tenant relationsh and its applicability to the facts of this case; e-mails back and forth to sum mer associate and A. Rubin re: strategy; review e-mails re: service, motions for defa and motions for default judgment and strategy re: same; research into asset search |
| 7/7/2003 | 1508 | Whalen, Patrick J. | 0.60 | 144.00 | E-mail N. Kumar re: research on consumer fraud cause of action; e-mail corresponde with ACLU attorneys re: moving for entry of default and default judgment; review anc revise default pleadings; review memorandum on potential RICO claim |
| 7/7/2003 | 3066 | Kumar, Nidhi | 0.50 | 60.00 | Discuss strategy re: default judgment with A. Rubin; review various service/default strategy emails |
| 7/7/2003 | 2424 | Rubin, Alix R. | 1.10 | 275.00 | Review feedback from A. Rubin and P. Whalen on memo re: consumer fraud act |
| 7/8/2003 | 2424 | Rubin, Alix R. | 0.80 | 200.00 | Finalize papers requesting entry of default; e-mail correspondence with ACLU attorn re: conducting a skip trace on J. Ching and motion for default judgment |
| 7/8/2003 | 1508 | Whalen, Patrick J. | 0.70 | 168.00 | Attend to filing of request for entry of default; e-mail correspondence with ACLU attorneys re: same and re: amending the complaint |
| 7/9/2003 | 3066 | Kumar, Nidhi | 4.00 | 480.00 | Further strategy discussions re: default and the need for a second amended complai and the various causes of action |
| 7/9/2003 | 2424 | Rubin, Alix R. | 2.40 | 600.00 | Finalize memo re: consumer fraud and landlord-tenant relationships; research statute limitations on consumer fraud claim |
| 7/10/2003 | 2424 | Rubin, Alix R. | 3.40 | 850.00 | Review and revise default judgment papers; e-mail correspondence with ACLU atton re: same and re: status of limitations on RICO and Consumer Fraud Act claims Review and revise papers requesting admission pro hac vice of J. Lee; continue revi default judgment papers; telephone conference with J&K Associates re: status of se on defendants; e-mail ACLU attorneys re: same |

| Date | Timekeeper | Hours | Amount | Narrative |
|------|------------|-------|--------|-----------|
| **Client   15842   Liu, Mei Ying** | | | | |
| 7/11/2003   2424 | Rubin, Alix R. | 2.30 | 575.00 | Telephone conference and e-mail correspondence with J. Lee re: default judgment papers and affidavit of legal services; receipt of additional asset search information; e-mail ACLU attorneys re: same; finalize pro hac vice papers; conference with P. Whalen re: jury trial |
| 7/11/2003   1508 | Whalen, Patrick J. | 0.60 | 144.00 | Strategy discussions with A. Rubin re: default and whether or not to have a jury trial; judge trial; e-mail back and forth to the team; resolve dispute |
| 7/14/2003   2424 | Rubin, Alix R. | 1.40 | 350.00 | Attend to filing and service of motion for admission pro hac vice of J. Lee; conference with K. Lewis re: default judgment papers |
| **Total For** | **Liu, Mei Ying** | **122.10** | **25,503.00** | |

*Wednesday, July 16, 2003*